LYNCH, Chief Judge.
Petitioner Everett Connolly seeks the grant of habeas corpus vacating his state court convictions from 2006 for drug distribution and trafficking on the grounds that the state proceedings violated his federal Confrontation Clause rights, as articulated in Melendez-Diaz v. Massachusetts, 557 U.S. 305, 129 S.Ct. 2527, 174 L.Ed.2d 314 (2009). The Massachusetts Supreme Judicial Court (SJC) had acknowledged that there was Melendez-Diaz error but found it harmless under a standard equivalent to the federal standard under Chapman v. California, 386 U.S. 18, 24, 87 S.Ct. 824, 17 L.Ed.2d 705 (1967).
On federal habeas review, the district court denied the petition, reasoning that the state courts had already found that the error was harmless and that the petitioner could not show sufficient injury under the highly deferential standards announced by the Supreme Court in Brecht v. Abraham-son, 507 U.S. 619, 637, 113 S.Ct. 1710, 123 L.Ed.2d 353 (1993), and Fry v. Pliler, 551 U.S. 112, 119-20, 127 S.Ct. 2321, 168 L.Ed.2d 16 (2007). See Connolly v. Roden, No. 09-11987, 2013 WL 139702, at *3 (D.Mass. Jan. 11, 2013).
We affirm. We conclude that under the Brecht standard of review, which is even more deferential than the ordinary standard of review under the Antiterrorism and Effective Death Penalty Act (“AED-PA”), 28 U.S.C. § 2254(d)(1), petitioner has failed to show the “substantial and injurious effect or influence” required to set aside the SJC’s affirmance of his conviction. Fry, 551 U.S. at 116, 127 S.Ct. 2321 (quoting Kotteakos v. United States, *507 328 U.S. 750, 776, 66 S.Ct. 1239, 90 L.Ed. 1557 (1946)).
I.
The vast majority of the key facts of this case are undisputed. Massachusetts law enforcement officers began investigating Connolly for suspected cocaine distribution in 2003. The investigation included surveillance and observation by police officers, which found Connolly making numerous apparent drug sales using his minivan. Commonwealth v. Connolly, 454 Mass. 808, 913 N.E.2d 356, 361 (2009). On two separate occasions in August 2004, an undercover officer made controlled purchases of crack cocaine from Connolly. During the first purchase, the undercover officer obtained what was later measured to be 1.2 grams of crack cocaine for $200. In the second, the officer obtained 0.56 grams of crack cocaine for $100.
In light of the controlled purchases, the police obtained an arrest warrant for Connolly and a search warrant to search Connolly’s minivan and its occupants. Id. at 362. The warrants were executed on September 9, 2004. During the search of Connolly’s minivan, the police found a “large ball” of crack cocaine,[1] “wrapped in electrical tape and later determined to weigh 124.31 grams,” wedged under the dashboard. Id.
Connolly was indicted by a state grand jury in December 2004 on two counts of cocaine distribution and one count of cocaine trafficking.[2] See Mass. Gen. Laws ch. 94C, §§ 32A(c) (distribution), 32E(b)(3) (trafficking). At trial in August 2006, the prosecution introduced several pieces of evidence to prove drug type and, as to the trafficking charge, quantity.[3] With respect to the controlled purchases, Detective Lieutenant John Allen, who had 25 years of experience in narcotics, testified that he had personally field-tested the substances at the time of each of the two August 2004 purchases and concluded that they were cocaine; the undercover officer who made the purchases also testified that Connolly had said the substances were crack cocaine. Connolly, 913 N.E.2d at 375. With respect to the cocaine found during the minivan search, Sergeant John Milos, who had investigated hundreds of cocaine distribution cases over seventeen years of experience, testified that field tests showed the ball recovered from the van was cocaine. Id. Trooper James Baz-zinotti, who had thirteen years of experience in conducting drug searches, further testified that the substance was cocaine, and that the ball looked “like a baked potato,” was “bigger than a baseball,” and was a “large ball, hard,” and was “a very solid piece” of cocaine. Id. at 375-76. The jury also had direct physical access to the actual cocaine, which was sent to the jury room, although the ball was “more flaked, more crushed up” after the chemical analysis. Id. at 376.
The Melendez-Diaz problem in the case arose because the prosecution also introduced a certificate from the drug analysis laboratory explaining that the powder in the ball was cocaine and weighed 124.31 *508 grams, without calling the analyst as a witness and so not making the analyst available for confrontation. At the time the certificate was admitted, the judge instructed the jury that under Massachusetts law, the prosecution was not required to offer live testimony from the analyst and could introduce the certificate alone without any adverse inferences being drawn due to the analyst’s absence. Connolly objected to the admission of the certificate on Fourth Amendment grounds but not on Confrontation Clause grounds. He did not ask to cross-examine the analyst who prepared the lab certifícate, nor did he object to the jury instruction on Confrontation Clause grounds. The closing jury instructions allowed the jury to consider the laboratory certificate but cautioned that “DOFs for you to determine whether you credit it or not.... [Yjou’re not compelled to accept it.”
Connolly’s theory of the case was that the prosecution had not adequately proven that he was the drug possessor. He identified potential weaknesses in the testimony of the government’s witnesses to argue that there was insufficient evidence that he was actually involved in the two controlled purchases or that he was aware that the ball of crack was in his van. Connolly made no challenge to the quantity of crack for purpose of the trafficking charge. In fact, in closing arguments, his attorney appeared to accept the quantity at face value and challenged only identity, arguing: “[t]he Commonwealth has to prove to you beyond a reasonable doubt that Mr. Connolly knew that those 124 grams w[ere] in his vehicle on the morning in question. I suggest to you there’s no proof of it.”
The jury convicted Connolly on all counts. Following the conviction, Connolly appealed to the Massachusetts Appeals Court. In January 2009, the SJC transferred the case to its own docket sua sponte for direct review. While the case was pending in the SJC, the U.S. Supreme Court decided Melendez-Diaz v. Massachusetts, which held that, absent a showing of unavailability, the introduction of a lab certificate without the opportunity to cross-examine the technician who created it violates a defendant’s Sixth Amendment Confrontation Clause rights. 557 U.S. at 311, 129 S.Ct. 2527. Following Melendez-Diaz, Connolly presented the narrow argument that his conviction must be reversed because the trial judge had given a contemporaneous jury instruction upon the introduction of the certificates stating that the prosecution was not required to produce the lab analyst, in violation of his Confrontation Clause rights. He had not raised that argument at any earlier point in the litigation.
The SJC read Connolly’s argument charitably in his favor by considering not only the instruction but also whether admission of the certificates themselves was error. See Connolly, 913 N.E.2d at 374-75. It decided that there was Melendez-Diaz error in admitting the certificates without presenting the analyst for cross-examination, but rejected Connolly’s claim that his conviction must be reversed on that account. Using a state law standard analogous to the federal standard for harmless error and reading any potential waiver problem in Connolly’s favor, the SJC reasoned that any error “was harmless beyond a reasonable doubt” because the jury had ample evidence aside from the lab certificates from which it could have concluded that the quantity of cocaine was between 100 and 200 grams. Id. at 374-76; cf. Chapman v. California, 386 U.S. 18, 24, 87 S.Ct. 824, 17 L.Ed.2d 705 (1967) (explaining that federal constitutional error is harmless only if the reviewing court can “declare a belief that it was harmless beyond a reasonable doubt”). It *509 likewise rejected Connolly’s other claims of error and affirmed the conviction.
Connolly petitioned for habeas review in federal district court under 28 U.S.C. § 2254. He argued that the state proceedings had violated, inter alia, his Sixth Amendment rights under Melendez-Diaz.[4] For the first time, he argued that the prejudice came from the actual admission of the certificate without the analyst’s live testimony (rather than from the contemporaneous jury instruction).[5] In a thorough opinion, the federal district court denied Connolly’s petition. The court, applying the Brecht standard, concluded that “the erroneous admission of the chemical analy-ses did not have a substantial and injurious effect on the verdict with respect to the weight of cocaine charged.” Connolly, 2013 WL 139702, at *3. The court reasoned that although the jury likely did rely on the certificates, the significant amount of other evidence, “including especially the jurors’ opportunity to directly examine the cocaine itself,” meant that any injury from admitting the certificates was “not substantial enough to allow habeas relief under Brecht.” Id.
II.
We review the district court’s denial of a petition for a writ of habeas corpus de novo where, as here, the court has taken no evidence and has not made its own factual findings. See, e.g., Kirwan v. Spencer, 631 F.3d 582, 587 (1st Cir.2011).
A.
We begin by describing the applicable legal standards regarding habeas and constitutional error. In 1967, the Supreme Court in Chapman v. California articulated the constitutional harmless error standard, which provides that, on direct appellate review, an error at trial affecting the defendant’s constitutional rights will be deemed harmless only if it can be shown to be harmless beyond a reasonable doubt. 386 U.S. at 24, 87 S.Ct. 824. The Court has also repeatedly made clear, however, that the standards that apply on collateral review may differ from those that would apply on direct review. See Brecht, 507 U.S. at 634, 113 S.Ct. 1710. To that end, the Court has held that a federal court on collateral review of a state appellate court’s application of Chapman should not apply the same harmless error standard but instead should use an “actual prejudice” standard. Id. at 637, 113 S.Ct. 1710 (quoting United States v. Lane, 474 U.S. 438, 449, 106 S.Ct. 725, 88 L.Ed.2d 814 (1986)) (internal quotation marks omitted). Specifically, as the Court explained in Brecht v. Abrahamson, a habeas petitioner in such a case must show that the error “had substantial and injurious effect or influence in determining the jury’s verdict.” Id. (quoting Kotteakos v. United States, 328 U.S. 750, 776, 66 S.Ct. 1239, 90 L.Ed. 1557 (1946)) (internal quotation marks omitted).[6] That was the law before Congress intervened.
*510 In 1996, Congress passed AEDPA, which provides that a habeas petition may not be granted unless the state court’s decision “was contrary to, or involved an unreasonable application of, clearly established Federal law, as determined by the Supreme Court of the United States.” 28 U.S.C. § 2254(d)(1). In Mitchell v. Esparza, 540 U.S. 12, 18-19, 124 S.Ct. 7, 157 L.Ed.2d 263 (2003) (per curiam), the Court applied the AEDPA standard to a state court’s use of Chapman, explaining that “when a state court determines that a constitutional violation is harmless [under Chapman ], a federal court may not award habeas relief under § 2254 unless the harmlessness determination itself was unreasonable.” Fry, 551 U.S. at 119, 127 S.Ct. 2321 (describing Mitchell).
Four years later, the Court returned to this field in Fry v. Pliler. In Fry, the state courts had not applied Chapman to determine whether a constitutional error at trial was harmless. See id. at 115, 127 S.Ct. 2321. Without overruling Esparza, the Court ruled that the Brecht standard still governs, regardless of whether the state court applied Chapman. Id. at 119, 127 S.Ct. 2321. As the Court explained, the combined AEDPA/Chapman standard announced in Esparza, “which requires only that the state court’s harmless-beyond-a-reasonable-doubt determination be unreasonable,” is “more liberal” than the Brecht “actual prejudice” standard. Id. at 119-20, 127 S.Ct. 2321. As a result, the Court held, the Brecht standard “obviously subsumes” the Esparza standard, and federal courts need not formally apply both tests; the Brecht test alone is sufficient. Id. at 120, 127 S.Ct. 2321.
The Courts of Appeals have differed in their interpretations of Fry. Some have concluded that Fry bars the use of the Esparza standard entirely. See Wood v. Ercole, 644 F.3d 83, 94 (2d Cir.2011) (“[W]e conclude that the ‘unreasonable application of Chapman’ standard does not survive Fry.”). Others have concluded that the Supreme Court mandated a two-part test, under which a habeas petitioner must first show that the state court’s application of Chapman was unreasonable under AEDPA and then must show that the state proceedings had “substantial and injurious effect or influence” under Brecht. See Johnson v. Acevedo, 572 F.3d 398, 404 (7th Cir.2009) (“If the state court has conducted a harmless-error analysis, the federal court must decide whether that analysis was a reasonable application of the Chapman standard. If the answer is yes, then the federal case is over and no collateral relief issues.... If the answer is no— either because the state court never conducted a harmless-error analysis, or because it applied Chapman unreasonably— then § 2254(d) drops out of the picture and the federal court must ... apply the Brecht standard to determine whether the error was harmless.” (emphasis added)); see also Gongora v. Thaler, 710 F.3d 267, 274 (5th Cir.2013) (per curiam) (contemplating two-step process in dicta), reh’g en banc denied, 726 F.3d 701, cert. denied, — U.S. -, 134 S.Ct. 941, 187 L.Ed.2d 834 (2014).
Still other circuits have adopted a flexible approach, explaining that “a habeas court remains free” to apply the Esparza test and end the case if the state court’s decision was reasonable, but emphasizing that the court need not do that and may instead “go straight to Brecht with full *511 confidence that the AEDPA’s stringent standards will also be satisfied.” Ruelas v. Wolfenbarger, 580 F.3d 403, 413 (6th Cir.2009).[7] This circuit has not yet weighed in on the issue.[8]
We agree with the Sixth Circuit’s flexible approach. As that court noted, Espar-za has not been overruled; consequently, we do not read Fry to bar the use of the Esparza test entirely. Contra Wood, 644 F.3d at 94. At the same time, Fry does explicitly state that “it certainly makes no sense to require formal application of both tests.” Fry, 551 U.S. at 120, 127 S.Ct. 2321 (first emphasis added). Thus, we do not follow those circuits that require a two-step process. Instead, we note that Fry established that the Brecht standard is harder to satisfy than the Esparza standard, and that any case where the petitioner can show prejudice under the Brecht standard will necessarily meet the Esparza /AEDPA standard. There is clear logic to that position: if an error had a “substantial and injurious” effect on a jury’s verdict (Brecht standard), then it is necessarily unreasonable to conclude that the error was harmless beyond a reasonable doubt (Esparza standard).[9] See Ruelas, 580 F.3d at 412-13.
Given that logical framework, we conclude that when a state court decides that a constitutional error is harmless beyond a reasonable doubt under Chapman, a federal court on habeas review may choose between two equally valid options. The court may apply Esparza and then move on to the Brecht test only if the state court’s decision was an unreasonable application of Chapman. Alternatively, the court may begin with the Brecht test directly.[10]
B.
With this framework in mind, we turn to the facts of this case. This case lends itself to the first approach, because the petitioner has not met his burden to make the threshold showing that the SJC’s conclusion that any error was harmless under Chapman[11] was unreasonable.
The error asserted, to be clear, is not that the lab reports contained factual inac *512 curacies or were unfairly prejudicial to the petitioner. Rather, Connolly asserts that the constitutional error was in denying him the opportunity to cross-examine the lab technician who prepared the drug certificates. In fact, Connolly’s brief to the SJC did not argue that the Melendez-Diaz error prejudiced him as to the strength of the evidence of the weight of cocaine. Instead, he focused on the instruction given with the admission of the certificates explaining that, under a state statute, an analyst was not needed to appear in person. This, he argued, prejudiced his ability to argue that the absence of the analyst was a weakness in the prosecution’s case. He did not argue to the SJC, nor does he now argue to us, that had he been able to confront the chemist, the outcome would have been different.
Nonetheless, the SJC did consider whether the admission of the drug certificates themselves, not just the improper jury instruction, prejudiced Connolly’s case. The SJC explained its reasoning as follows:
[W]e conclude that the [Melendez-Diaz] error was harmless beyond a reasonable doubt. We consider first the sales the defendant made to the undercover agent and then the substance that was found in his minivan. An undercover officer testified that she bought from the defendant, in two controlled purchases shortly before his arrest, a substance that the defendant called crack cocaine. Detective Lieutenant John Allen, an officer with twenty-five years of experience in narcotics investigations, testified that he field tested the substances at the time of each purchase and each tested positive for cocaine. He was, of course, available for cross-examination. Moreover, the quantity sold was not essential for distribution purposes. See Commonwealth v. Terrelonge, 42 Mass.App.Ct. 941, 941-942, 678 N.E.2d 1203 (1997).
With respect to the cocaine found in the search of the defendant’s minivan, Sergeant John Milos, a police officer with approximately seventeen years of experience in narcotics investigations who had investigated “high hundreds” of cocaine distribution eases, was one of the officers who found the cocaine in that vehicle. He testified that he field tested chunks of the white substance recovered from the vehicle immediately after it was seized, before the substance was sent to the State police laboratory, and that the substance tested positive for cocaine. He identified the ball of cocaine at trial as the one that was recovered from the minivan. Trooper James Bazzinotti, who had thirteen years of experience conducting drug searches with a narcotics detection canine, also testified that the substance appeared to him to be cocaine. Both of these witnesses were available for cross-examination.
The weight of the 124.31 grams found in the minivan was significant because the defendant was convicted of trafficking in cocaine between one hundred and 200 grams. Sergeant Milos testified that one-eighth ounce of cocaine was the equivalent of 3.5 grams and that one-quarter ounce was double that, or seven grams. From that evidence, the jury could extrapolate that one ounce was twenty-eight grams and that one hundred grams was therefore less than four ounces. See Commonwealth v. Thomas, 439 Mass. 362, 365, 787 N.E.2d 1047 (2003) (jury expected to apply their common sense and experience). Trooper Bazzinotti testified that, when he found the cocaine in the minivan, it was wrapped in electrical tape. He examined it and it looked “like a baked potato”; it was “bigger than a baseball.” The trooper described the cocaine after *513 the electrical tape was unwound as a “large ball, hard,” and “a very solid piece of ... block cocaine.”
The unwrapped cocaine was introduced in evidence and taken to the jury room where the jurors could see the amount for themselves, although after the chemical analysis the cocaine was “more flaked, more crushed up ... the original package was more solid.” The jury could determine that a large, hard ball weighed more than four ounces. We permit lay witnesses to testify to opinions such as size, weight and distance, all of which require judgment. See Commonwealth v. Moore, 323 Mass. 70, 76-77, 80 N.E.2d 24 (1948), citing Commonwealth v. Sturtivant, 117 Mass. 122, 123 (1875) (“Every person is competent to express an opinion on a question of ... weight of objects ... ”). Jurors can make the same judgments based on adequate evidence. Because evidence other than the certificates of analysis established that the substances were cocaine, and that the weight of the cocaine in the minivan was over one hundred grams, the error in admitting the certificates was harmless beyond a reasonable doubt.
Connolly, 913 N.E.2d at 375-76.
 Given this claim of error and this analysis as to both drug type and weight, we cannot say that the SJC’s conclusion was an unreasonable application of Chapman. “[A]n ‘unreasonable application of [iChapman ] must be ‘objectively unreasonable,’ not merely wrong; even ‘clear error’ will not suffice.’” White v. Woodall, — U.S. -, 134 S.Ct. 1697, 1702, 188 L.Ed.2d 698 (2014) (quoting Lockyer v. Andrade, 538 U.S. 63, 75-76, 123 S.Ct. 1166, 155 L.Ed.2d 144 (2003)). The harmless error inquiry depends significantly on the facts and is guided largely by the strength of the parties’ cases. See, e.g., United States v. Cabrera-Rivera, 583 F.3d 26, 36 (1st Cir.2009); United States v. Carpenter, 403 F.3d 9, 12 (1st Cir.2005).
Here, the government’s case was supported by strong evidence apart from the lab certificates. The testimony of highly experienced police officers described the drugs in plain terms that a jury could easily understand — a “large ball, hard,” that was “bigger than a baseball” and roughly similar in appearance to a “baked potato.” Even without the officers’ descriptions, the jurors were told the conversion between grams and ounces; jurors know how much four ounces is and were free to accept that 100 grams, the statutory amount, was less than four ounces. They then could judge for themselves. The jury also saw the hard ball of crack cocaine, though it was more flaked and less solid than it had been when originally found, in the jury room. To be sure, the lab certificates were the most direct way of determining the weight of the drugs, but the jury had obvious alternative methods available for determining the drug weight.[12] Melendez-Diaz itself left open the possibility that, when other means of proof aside from the improper certificate exist, the admission of the certificate may *514 be harmless error. 557 U.S. at 329 n. 14, 129 S.Ct. 2527.
We also note that Connolly’s trial counsel never requested that the chemist be produced to be cross-examined as to the weight of the substance, suggesting he did not think such a line of inquiry would be productive (or even that he thought it might harm his client).[13] That point is reinforced by his failure to make such an argument to the SJC. Indeed, his trial strategy was to challenge identity and the reliability of the police methods used, not to contest the drug type or quantity. These facts are relevant to our assessment of whether there is Brecht or Esparza error. Cf. Neder v. United States, 527 U.S. 1, 16-17, 119 S.Ct. 1827, 144 L.Ed.2d 35 (1999) (holding that failure to instruct jury on one element of crime was harmless beyond a reasonable doubt when overwhelming evidence for that element existed and defendant had not challenged that evidence or argued against that element at trial).
The Massachusetts courts have not been shy about finding reversible error in cases involving Melendez-Diaz error where the facts were different and jurors did not have such other means to determine drug weight or identity. See, e.g., Commonwealth v. Montoya, 464 Mass. 566, 984 N.E.2d 793, 800-01 (2013) (finding non-harmless error where no independent testimony about drug weight in relatable terms was given and evidence of jury confusion about drug weights existed); Commonwealth v. Rivera, 76 Mass.App.Ct. 67, 918 N.E.2d 871, 874 (2009) (finding non-harmless error where, in “borderline” case, jury would be required to apply metric system without testimony about metric unit conversions); Commonwealth v. Rodriguez, 75 Mass.App.Ct. 235, 913 N.E.2d 880, 887 (2009) (finding non-harmless error where jury’s only method of determining weight without relying on certificates would be “guesswork” on a “close question”). Particularly in light of these distinguishable cases, the facts of this case show that the SJC’s determination that the error was harmless was not unreasonable, regardless of whether we might have found the error harmless on direct review. Cf. White, 134 S.Ct. at 1702 (“[A] state prisoner must show that the state court’s ruling on the claim being presented in federal court was so lacking in justification that there was an error well understood and comprehended in existing law beyond any possibility for fairminded disagreement.” (quoting Harrington v. Richter, — U.S. -, 131 S.Ct. 770, 786-87, 178 L.Ed.2d 624 (2011)) (internal quotation mark omitted)).
Under Fry, we may stop here, as petitioner is not entitled to habeas relief under the Esparza standard. Nonetheless, we briefly explain why, even if the SJC’s application of a Chapman harmless error test was unreasonable, petitioner still would not be entitled to habeas relief because he cannot show error under the Brecht standard. We return to the nature of the claimed prejudice from the error.
As noted, Connolly has not challenged the accuracy of the lab certificates. Rather, his claim is limited to the deprivation of his opportunity to cross-examine the lab analyst, and the erroneous jury instruction on that topic. Without a meaningful challenge to the actual contents of the certificates, however, Connolly cannot show substantial and injurious effects on the jury’s verdict. See Dominguez v. Duval, 527 *515 Fed.Appx. 38, 41 (1st Cir.2013) (“The argument for prejudice ... addresses not the contents of the report but the absence of the examining pathologist---- But not only is the substance of the pathologist’s hypothetical testimony a matter of pure speculation, the possibility that any such testimony would have swayed the jury toward accepting [petitioner’s] account is downright unrealistic.”). Connolly does not claim that, had he been able to cross-examine the lab technician, the jury would have been more likely to conclude that the ball of cocaine weighed under 100 grams.[14] Without any such claim, he cannot show on habeas review that the admission of the drug certificates had a “substantial and injurious” effect on the jury’s decision. And even if he made that claim, he has not put forward any evidence indicating what would have been revealed on cross-examination, leaving the support for his claim a matter of “pure speculation.” Id. That is insufficient to show a “substantial and injurious” effect on the verdict.
III.
We affirm.

. Cocaine, ordinarily a powder, can be processed into crack cocaine, a solid, "rock-like” substance. See, e.g., United States v. Brown, 450 F.3d 76, 80-81 (1st Cir.2006).

. Unlike federal drug trafficking laws, see, e.g., 21 U.S.C. § 841, Massachusetts law does not distinguish between powder cocaine and "cocaine base,” or crack cocaine.

.For all counts, the prosecution had to prove that the substance in question was cocaine. The distribution counts, however, did not require any evidence of quantity; that evidence was relevant only to the trafficking count, for which the prosecution had to prove a quantity of between 100 and 200 grams. See Mass. Gen. Laws ch. 94C, §§ 32A(c), 32E(b)(3).

.Connolly also made other claims of error no longer at issue. The district court rejected each of these arguments but did include them all in the later certificate of appealability. See Connolly v. Roden, No. 09-11987, 2013 WL 531126, at *1 (D.Mass. Feb. 13, 2013). At oral argument, Connolly’s counsel rightly conceded that the Melendez-Diaz claim was the only viable claim. We do not discuss the others.

. Although Connolly's argument has shifted from the way he presented it to the SJC, he has nonetheless satisfied the exhaustion requirements of 28 U.S.C. § 2254(b) because the SJC explicitly reached the argument he is now making, so he would be barred from raising them again in state court under principles of res judicata. See id. § 2254(c).

. Although it does not say so explicitly, Fry's language strongly implies that the burden is on the petitioner. The Fry Court reaffirmed *510 "the requirement that a petitioner also satisfy Brecht’s standard” in certain cases. 551 U.S. at 119, 127 S.Ct. 2321 (emphasis added); see also Dominguez v. Duval, 527 Fed.Appx. 38, 40 (1st Cir.2013) (explaining that habeas standards under AEDPA "requir[e] a habeas petitioner to show a state court’s unreasonable application of Supreme Court law”).

. Many of the cases attempting to apply Fry have also generated vigorous dissents. Given the apparent disagreement both between and within the various circuit courts, this field may be ripe for Supreme Court review.

. Petitioner cites Foxworth v. St. Amand, 570 F.3d 414, 435 (1st Cir.2009) to argue that this circuit has already reached the issue. According to Connolly, Foxworth announced yet another alternative, that no deference to the state court is owed at all. We do not read Foxworth to support that conclusion. Fox-worth explicitly acknowledges that Brecht is “more forgiving” than the Esparza test. Id. We read this dicta in Foxworth as permitting, but not requiring, direct application of the Brecht standard.

. This reasoning applies when the federal ha-beas court is reviewing the same record as the state court. We need not consider the alternative case.

. Although this court has not expressly considered this question, the case in which we came closest to the issue is consistent with this approach. See Delaney v. Bartee, 522 F.3d 100, 105 (1st Cir.2008) (applying Fry to claim of constitutional error by considering but bypassing question of whether decision was an unreasonable application of federal law and moving directly to question of whether error had substantial and injurious effect on jury’s verdict).

. The SJC did not explicitly cite Chapman but instead relied on an identical state law doctrine rooted in the federal case. See Pe-trillo v. O’Neill, 428 F.3d 41, 45 (1st Cir.2005) (explaining that Massachusetts standard of harmless error is based on Chapman); Connolly, 913 N.E.2d at 374-76 (applying Massachusetts standard). We treat that approach as an application of federal law. See Petrillo, 428 F.3d at 45.

. These obvious other pathways distinguish this case from those cases in which, on direct appeal, we have found non-harmless Melendez-Diaz error. See United States v. Ramos-Gonzalez, 664 F.3d 1, 6-7 (1st Cir.2011) (holding Melendez-Diaz error non-harmless where no other reliable evidence of drug identity existed because no witnesses had testified as to "experience or intimate knowledge” of drug investigations); Cabrera-Rivera, 583 F.3d at 36-37 (holding Melendez-Diaz error non-harmless where only alternative evidence, eye-witness testimony, was "less than compelling”); cf. United States v. Turner, 709 F.3d 1187, 1195-96 (7th Cir.2013) (holding Melendez-Diaz error harmless where "there was considerable evidence” to prove drug identity beyond the challenged testimony).

. In fact, under Massachusetts law at the time, a defendant could subpoena a lab analyst to compel — not just request — live testimony. See Melendez-Diaz, 557 U.S. at 326, 129 S.Ct. 2527. Connolly chose not to do so.

. In fact, the jury was explicitly instructed that the lab certificates were "evidence for you to consider” only "if you deem it credible.” We presume that, absent some indication to the contrary, the jury followed the court’s instructions. See Fryer v. A.S.A.P. Fire & Safety Corp., 658 F.3d 85, 93 (1st Cir.2011). Thus, if the jury did in fact consider the certificates here, it did so only after determining that they were credible. Connolly does not argue in any way that a cross-examination of the lab technician would have undermined the credibility of the certificates.